**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Noah MOORE, Defendant–Appellant.**

No. 06–31222
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 13, 2007.

John Francis Murphy, Assistant U.S. Attorney, U.S. Attorney's Office Eastern District of Louisiana, New Orleans, LA, for Plaintiff–Appellee.

Herbert V. Larson, Jr., New Orleans, LA, for Defendant–Appellant.

**14**

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Noah Moore appeals the sentence imposed following his conviction of conspiracy to distribute and to possess with intent to distribute heroin. He has also moved to relieve the Federal Public Defender so that he may proceed *pro se* on appeal, and to permit the filing of additional material that he has prepared on his own.

Moore argues that the presumption of reasonableness afforded post-*Booker*[1] sentences by this court does not comport with the Sixth Amendment. After *Booker,* sentences are reviewed only for unreasonableness. *United States v. Mares,* 402 F.3d 511, 518 (5th Cir.2005). "[A] sentence within a properly calculated Guideline range is presumptively reasonable." *United States v. Alonzo,* 435 F.3d 551, 554 (5th Cir.2006). The grant of certiorari in *United States v. Rita,* 177 Fed.Appx. 357 (4th Cir.), *cert. granted,* — U.S. —, 127 S.Ct. 551, 166 L.Ed.2d 406 (2006), has no impact on the precedent set by *Alonzo. See United States v. Short,* 181 F.3d 620, 624 (5th Cir.1999); *see also Ellis v. Collins,* 956 F.2d 76, 79 (5th Cir.1992). Consequently, Moore's constitutional challenge is without merit.

Moore additionally argues that the district court gave insufficient reasons for imposing the sentence. The district court, however, imposed a sentence within the advisory guidelines range. Under such circumstances, we require little explanation of the reasons for the sentence, and we presume that the district court considered all the factors for a fair sentence. *Mares,* 402 F.3d at 519. As previously noted, the grant of certiorari in *Rita* has no impact on our precedent in this regard. *See Short,* 181 F.3d at 624.

Moore's motion to relieve the Federal Public Defender is denied. *See United States v. Wagner,* 158 F.3d 901, 902–03 (5th Cir.1998). Accordingly, his motion to permit the filing of materials he has prepared himself is denied.

AFFIRMED; MOTION TO RELIEVE FEDERAL PUBLIC DEFENDER DENIED; MOTION TO FILE ADDITIONAL MATERIAL DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).